# Exhibit 21

| CASE_NUMBER | FROM_NAME | FROM_ADDRESS | TO_ADDRESS | SUBJECT | MESSAGE_DATE | TEXT_BODY |
|---|---|---|---|---|---|---|
| 09764941 | Andrei Golubtsov | REDACTED | infringementclaims@shutterstock.com | Fwd: copyright claim | 2020-05-06 17:47:50.000 Z | Good day, dear Shutterstock team.<br><br>I kindly please you to take actions towards the author ysclips design https://www.shutterstock.com/g/ysclips.<br><br>1 - The author was too much inspired by my works - copying identically all forms, colors and fonts from my artworks<br><br>2 - Completely copied descriptions and keywords<br><br>3 - The portfolio contains a lot of repeating and identical files<br><br>Among all other examples I send you several ones for evidence<br><br>My Artwork: https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1439720837 Copy: https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967018<br><br>My Artwork: https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1395815609 Copy: https://www.shutterstock.com/image-vector/spicy-chili- |

CONFIDENTIAL

| | | | | | | pepper-level-labels-vector-1474981301<br><br>and much more.<br><br>Thank you in advance.<br><br>--<br>best regards,<br>Andrey Golubtsov |
| 09764941 | compliance@shutterstock.com | compliance@shutterstock.com | REDACTED | Re: | 2020-05-08 17:42:09.000 Z | Dear Andrey Golubtsov:<br><br>We are writing to you in response to your email to Shutterstock, inc. ("Shutterstock").<br><br>Please be advised that upon receipt of the above-referenced correspondence, the image(s) referred to therein was removed from the Shutterstock website.<br><br>Please be advised that Shutterstock relies upon the integrity of its contributors, all of whom warrant and represent to us that their images will not infringe the rights of any third parties. Â Moreover, Shutterstock is a "service provider" as such term is defined by the U.S. Digital Millennium Copyright Act ("DMCA"). Â As a service provider, Shutterstock will remove any image identified in a proper DMCA take down notice. Â<br><br>Though your correspondence did not adhere to the strict statutory requirements of the DMCA, we elected to treat it as a proper notice and expeditiously removed the image(s) in question.<br><br>IP Team<br>Shutterstock, Inc. |

2

| | | | | | ----<br><br>From: Â<br>To: Â<br>Subject: Â<br>Date: Â<br><br>--------------- Original Message ---------------<br>From: Andrei Golubtsov REDACTED<br>Sent: 5/6/2020 1:47 PM<br>To: infringementclaims@shutterstock.com<br>Subject: Fwd: copyright claim<br>Â<br><br>Â<br><br>Good day, dear Shutterstock team.<br>Â<br><br>I kindly please you to take actions towards the author ysclips design https://www.shutterstock.com/g/ysclips <https://www.shutterstock.com/g/ysclips>.Â<br>Â<br><br>1 - The author was too much inspired by my works - copying identically all forms, colors and fonts from my artworks<br><br>2 - Completely copied descriptions and keywords<br><br>3 - The portfolio contains a lot of repeating and identical files<br><br>Â<br><br>Among all other examples I send you several ones for evidence |
| --- | --- | --- | --- | --- | --- |

3

| | | | | | | Â |
|---|---|---|---|---|---|---|
| | | | | | | My Artwork: https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1439720837 <https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1439720837> <br> Copy: https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967018 <https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967018> <br><br> Â <br><br> My Artwork: https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1395815609 <https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1395815609> <br> Copy: https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981301 <https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981301> <br><br> Â <br><br> and much more. <br><br> Â <br><br> Thank you in advance. <br> Â <br><br> --Â <br><br> best regards, <br><br> Andrey Golubtsov |

4

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Â<br><br>ref:_00D301GgSC._5003Z14Il5s:ref |
| | | | | | | Good day, dear Shutterstock Team for your promt actions.<br><br>However in his portfolio still there are similar works left:<br><br>My work:<br>https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1396916591<br><br>Copied word-to word description, keywords<br><br>Copy:<br>https://www.shutterstock.com/ru/image-vector/12-24-48-72-hours-clock-1474914059<br><br>Copy:<br>https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914044<br><br>Copy:<br>https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914050<br><br>Copy:<br>https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914053 |
| 09764941 | Andrei Golubtsov | REDACTED | compliance@shutterstock.com | Re: | 2020-05-13 14:02:50.000 Z | Copy:<br>https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914047 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Copy:<br>https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914056<br><br><br>My work:<br>https://www.shutterstock.com/ru/image-vector/spicy-chili-pepper-level-labels-vector-1395815609<br><br>Copy elements, font, word-to-word description, keywords:<br>https://www.shutterstock.com/ru/image-vector/spicy-chili-pepper-level-labels-vector-1474981313<br><br>Copy:<br><br>https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981307<br><br>Copy:<br><br>https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981298<br><br>Copy:<br><br>https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981304<br><br>Copy:<br>https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981310<br><br><br>My work:<br>https://www.shutterstock.com/ru/image- |

6

| | | | | | vector/biodegradable-recyclable-plastic-free-package-icon-1439720837 |
| | | | | | |
| | | | | | Copied artwork, shapes, description, keywords: https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967024 |
| | | | | | |
| | | | | | Copy: https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967033 |
| | | | | | |
| | | | | | Copy: |
| | | | | | |
| | | | | | https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967039 |
| | | | | | |
| | | | | | Copy: https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967045 |
| | | | | | |
| | | | | | On Fri, May 8, 2020 at 7:42 PM compliance@shutterstock.com < compliance@shutterstock.com> wrote: |
| | | | | | |
| | | | | | > Dear Andrey Golubtsov: > > We are writing to you in response to your email to Shutterstock, inc. > ("Shutterstock"). > > Please be advised that upon receipt of the above-referenced > correspondence, the image(s) referred to therein was |

7

| | | | | | removed from the |
|---|---|---|---|---|---|
| | | | | | > Shutterstock website. |
| | | | | | > |
| | | | | | > Please be advised that Shutterstock relies upon the integrity of its |
| | | | | | > contributors, all of whom warrant and represent to us that their images |
| | | | | | > will not infringe the rights of any third parties.  Moreover, Shutterstock |
| | | | | | > is a "service provider" as such term is defined by the U.S. Digital |
| | | | | | > Millennium Copyright Act ("DMCA").  As a service provider, Shutterstock |
| | | | | | > will remove any image identified in a proper DMCA take down notice. |
| | | | | | > |
| | | | | | > Though your correspondence did not adhere to the strict statutory |
| | | | | | > requirements of the DMCA, we elected to treat it as a proper notice and |
| | | | | | > expeditiously removed the image(s) in question. |
| | | | | | > |
| | | | | | > IP Team |
| | | | | | > Shutterstock, Inc. |
| | | | | | > |
| | | | | | > ---- |
| | | | | | > |
| | | | | | > From: |
| | | | | | > To: |
| | | | | | > Subject: |
| | | | | | > Date: |
| | | | | | > |
| | | | | | > |
| | | | | | > |
| | | | | | > |
| | | | | | > -------------- Original Message -------------- |
| | | | | | > *From:* Andrei Golubtsov REDACTED                    ] |
| | | | | | > *Sent:* 5/6/2020 1:47 PM |

8

| | | | | | > *To:* infringementclaims@shutterstock.com |
|---|---|---|---|---|---|
| | | | | | > *Subject:* Fwd: copyright claim |
| | | | | | > |
| | | | | | > |
| | | | | | > |
| | | | | | > Good day, dear Shutterstock team. |
| | | | | | > |
| | | | | | > |
| | | | | | > I kindly please you to take actions towards the author ysclips design |
| | | | | | > https://www.shutterstock.com/g/ysclips. |
| | | | | | > |
| | | | | | > |
| | | | | | > 1 - The author was too much inspired by my works - copying identically all |
| | | | | | > forms, colors and fonts from my artworks |
| | | | | | > |
| | | | | | > 2 - Completely copied descriptions and keywords |
| | | | | | > |
| | | | | | > 3 - The portfolio contains a lot of repeating and identical files |
| | | | | | > |
| | | | | | > |
| | | | | | > |
| | | | | | > Among all other examples I send you several ones for evidence |
| | | | | | > |
| | | | | | > |
| | | | | | > |
| | | | | | > My Artwork: |
| | | | | | > https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1439720837 |
| | | | | | > Copy: |
| | | | | | > https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967018 |
| | | | | | > |

9

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | >
>
> My Artwork:
> https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1395815609
> Copy:
> https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981301
>
>
>
> and much more.
>
>
>
> Thank you in advance.
>
> --
> best regards,
> Andrey Golubtsov
>
>
>
> ref:_00D301GgSC._5003Z14Il5s:ref
> |
| 09764941 | Shutterstock Compliance | compliance@shutterstock.com | REDACTED | RE: Re: | 2020-05-13 14:57:14.000 Z | Dear Andrey Golubtsov:

Please be advised that upon receipt of the above-referenced correspondence, the image(s) referred to therein was removed from the Shutterstock website.

Please be advised that Shutterstock relies upon the integrity of its contributors, all of whom warrant and represent to us that their images will not infringe the rights of any third parties.  Moreover, Shutterstock is a "service provider" as such term is defined by the U.S. Digital |

10

Millennium Copyright Act ("DMCA"). As a service provider, Shutterstock will remove any image identified in a proper DMCA take down notice.

Though your correspondence did not adhere to the strict statutory requirements of the DMCA, we elected to treat it as a proper notice and expeditiously removed the image(s) in question.

IP Team
Shutterstock, Inc.


--------------- Original Message ---------------
From: Andrei Golubtsov REDACTED
Sent: 5/13/2020 10:02 AM
To: compliance@shutterstock.com
Subject: Re:
Good day, dear Shutterstock Team for your promt actions. However in his portfolio still there are similar works left:

My work: https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1396916591

Copied word-to word description, keywords

Copy: https://www.shutterstock.com/ru/image-vector/12-24-48-72-hours-clock-1474914059

Copy: https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914044

Copy: https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914050

Copy: https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914053

| | | | | | Copy: https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914047 |
|---|---|---|---|---|---|
| | | | | | Copy: https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914056 |
| | | | | | My work: https://www.shutterstock.com/ru/image-vector/spicy-chili-pepper-level-labels-vector-1395815609 |
| | | | | | Copy elements, font, word-to-word description, keywords: https://www.shutterstock.com/ru/image-vector/spicy-chili-pepper-level-labels-vector-1474981313 |
| | | | | | Copy: https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981307 |
| | | | | | Copy: https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981298 |
| | | | | | Copy: https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981304 |
| | | | | | Copy: https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981310 |
| | | | | | My work: https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1439720837 |
| | | | | | Copied artwork, shapes, description, keywords: https://www.shutterstock.com/ru/image- |

12

| | | | | | vector/biodegradable-recyclable-plastic-free-package-icon-1474967024 |
|---|---|---|---|---|---|
| | | | | | Copy: https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967033 |
| | | | | | Copy: |
| | | | | | https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967039 |
| | | | | | Copy: https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967045 |
| | | | | | On Fri, May 8, 2020 at 7:42 PM compliance@shutterstock.com <compliance@shutterstock.com> wrote: Dear Andrey Golubtsov: |
| | | | | | We are writing to you in response to your email to Shutterstock, inc. ("Shutterstock"). |
| | | | | | Please be advised that upon receipt of the above-referenced correspondence, the image(s) referred to therein was removed from the Shutterstock website. |
| | | | | | Please be advised that Shutterstock relies upon the integrity of its contributors, all of whom warrant and represent to us that their images will not infringe the rights of any third parties.  Moreover, Shutterstock is a "service provider" as such term is defined by the U.S. Digital Millennium Copyright Act ("DMCA").  As a service provider, Shutterstock will remove any image identified in a proper DMCA take down notice. |

13

Though your correspondence did not adhere to the strict statutory requirements of the DMCA, we elected to treat it as a proper notice and expeditiously removed the image(s) in question.

IP Team
Shutterstock, Inc.

----

From:
To:
Subject:
Date:

--------------- Original Message ---------------
From: Andrei Golubtsov [REDACTED
Sent: 5/6/2020 1:47 PM
To: infringementclaims@shutterstock.com
Subject: Fwd: copyright claim

Good day, dear Shutterstock team.

I kindly please you to take actions towards the author ysclips design https://www.shutterstock.com/g/ysclips.

1 - The author was too much inspired by my works - copying identically all forms, colors and fonts from my artworks

2 - Completely copied descriptions and keywords

3 - The portfolio contains a lot of repeating and identical files

14

| | | | | | | Among all other examples I send you several ones for evidence |
| | | | | | | My Artwork: https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1439720837<br>Copy: https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967018 |
| | | | | | | My Artwork: https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1395815609<br>Copy: https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981301 |
| | | | | | | and much more. |
| | | | | | | Thank you in advance. |
| | | | | | | --<br>best regards,<br>Andrey Golubtsov |
| | | | | | | ref:_00D301GgSC._5003Z14Il5s:ref<br>-- |
| 09764941 | Andrei Golubtsov | REDACTED | compliance@shutterstock.com | Re: Re: | 2020-05-13 20:36:46. 000 Z | Good day, again, dear Shutterstock Team.<br><br>I found more artworks of this author with identically copied descriptions<br>and keywords: |

15

| | | | | | | My original work: |
|---|---|---|---|---|---|---|
| | | | | | | https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1439720837 |
| | | | | | | Copies with identical word-to-word description and keywords |
| | | | | | | https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967021 |
| | | | | | | https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967027 |
| | | | | | | https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967030 |
| | | | | | | https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967036 |
| | | | | | | https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967042 |
| | | | | | | https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967048 |
| | | | | | | https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967051 |

16

| | | | | | | Thnak you so much, and best regards, |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Andrey Golubtsov |
| | | | | | | On Wed, May 13, 2020 at 4:57 PM Shutterstock Compliance < compliance@shutterstock.com> wrote: |
| | | | | | | > Dear Andrey Golubtsov: |
| | | | | | | > |
| | | | | | | > Please be advised that upon receipt of the above-referenced |
| | | | | | | > correspondence, the image(s) referred to therein was removed from the |
| | | | | | | > Shutterstock website. |
| | | | | | | > |
| | | | | | | > Please be advised that Shutterstock relies upon the integrity of its |
| | | | | | | > contributors, all of whom warrant and represent to us that their images |
| | | | | | | > will not infringe the rights of any third parties.  Moreover, Shutterstock |
| | | | | | | > is a "service provider" as such term is defined by the U.S. Digital |
| | | | | | | > Millennium Copyright Act ("DMCA").  As a service provider, Shutterstock |
| | | | | | | > will remove any image identified in a proper DMCA take down notice. |
| | | | | | | > |
| | | | | | | > Though your correspondence did not adhere to the strict statutory |
| | | | | | | > requirements of the DMCA, we elected to treat it as a proper notice and |
| | | | | | | > expeditiously removed the image(s) in question. |
| | | | | | | > |
| | | | | | | > IP Team |

17

| | | | | | > Shutterstock, Inc. |
| --- | --- | --- | --- | --- | --- |
| | | | | | > |
| | | | | | > |
| | | | | | > --------------- Original Message --------------- |
| | | | | | > *From:* Andrei Golubtsov REDACTED |
| | | | | | > *Sent:* 5/13/2020 10:02 AM |
| | | | | | > *To:* compliance@shutterstock.com |
| | | | | | > *Subject:* Re: |
| | | | | | > |
| | | | | | > Good day, dear Shutterstock Team for your promt actions. |
| | | | | | > |
| | | | | | > However in his portfolio still there are similar works left: |
| | | | | | > |
| | | | | | > |
| | | | | | > My work: |
| | | | | | > https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1396916591 |
| | | | | | > |
| | | | | | > |
| | | | | | > Copied word-to word description, keywords |
| | | | | | > |
| | | | | | > Copy: |
| | | | | | > https://www.shutterstock.com/ru/image-vector/12-24-48-72-hours-clock-1474914059 |
| | | | | | > |
| | | | | | > Copy: |
| | | | | | > https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914044 |
| | | | | | > |
| | | | | | > |
| | | | | | > Copy: |
| | | | | | > https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914050 |
| | | | | | > |
| | | | | | > |
| | | | | | > Copy: |
| | | | | | > https://www.shutterstock.com/image-vector/12-24-48- |

18

| | | | | | | 72-hours-clock-1474914053 |
| | | | | | | > |
| | | | | | | > |
| | | | | | | > Copy: |
| | | | | | | > https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914047 |
| | | | | | | > |
| | | | | | | > |
| | | | | | | > Copy: |
| | | | | | | > https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914056 |
| | | | | | | > |
| | | | | | | > |
| | | | | | | > |
| | | | | | | > My work: |
| | | | | | | > https://www.shutterstock.com/ru/image-vector/spicy-chili-pepper-level-labels-vector-1395815609 |
| | | | | | | > |
| | | | | | | > |
| | | | | | | > Copy elements, font, word-to-word description, keywords: |
| | | | | | | > https://www.shutterstock.com/ru/image-vector/spicy-chili-pepper-level-labels-vector-1474981313 |
| | | | | | | > |
| | | | | | | > Copy: |
| | | | | | | > |
| | | | | | | > |
| | | | | | | > https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981307 |
| | | | | | | > |
| | | | | | | > Copy: |
| | | | | | | > |
| | | | | | | > |
| | | | | | | > https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981298 |
| | | | | | | > |
| | | | | | | > Copy: |
| | | | | | | > |

19

>
> https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981304
>
> Copy:
> https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981310
>
>
>
>
>
> My work:
> https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1439720837
>
>
> Copied artwork, shapes, description, keywords:
> https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967024
>
> Copy:
> https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967033
>
> Copy:
>
>
> https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967039
>
> Copy:
> https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-

| | | | | | 1474967045 |
| | | | | | > |
| | | | | | > On Fri, May 8, 2020 at 7:42 PM compliance@shutterstock.com < |
| | | | | | > compliance@shutterstock.com> wrote: |
| | | | | | > |
| | | | | | >> Dear Andrey Golubtsov: |
| | | | | | >> |
| | | | | | >> We are writing to you in response to your email to Shutterstock, inc. |
| | | | | | >> ("Shutterstock"). |
| | | | | | >> |
| | | | | | >> Please be advised that upon receipt of the above-referenced |
| | | | | | >> correspondence, the image(s) referred to therein was removed from the |
| | | | | | >> Shutterstock website. |
| | | | | | >> |
| | | | | | >> Please be advised that Shutterstock relies upon the integrity of its |
| | | | | | >> contributors, all of whom warrant and represent to us that their images |
| | | | | | >> will not infringe the rights of any third parties. Moreover, Shutterstock |
| | | | | | >> is a "service provider" as such term is defined by the U.S. Digital |
| | | | | | >> Millennium Copyright Act ("DMCA").  As a service provider, Shutterstock |
| | | | | | >> will remove any image identified in a proper DMCA take down notice. |
| | | | | | >> |
| | | | | | >> Though your correspondence did not adhere to the strict statutory |
| | | | | | >> requirements of the DMCA, we elected to treat it as a proper notice and |
| | | | | | >> expeditiously removed the image(s) in question. |
| | | | | | >> |
| | | | | | >> IP Team |

21

>> Shutterstock, Inc.
>>
>> ----
>>
>> From:
>> To:
>> Subject:
>> Date:
>>
>>
>>
>>
>> --------------- Original Message ---------------
>> *From:* Andrei Golubtsov
REDACTED
>> *Sent:* 5/6/2020 1:47 PM
>> *To:* infringementclaims@shutterstock.com
>> *Subject:* Fwd: copyright claim
>>
>>
>>
>> Good day, dear Shutterstock team.
>>
>>
>> I kindly please you to take actions towards the author ysclips design
>> https://www.shutterstock.com/g/ysclips.
>>
>>
>> 1 - The author was too much inspired by my works - copying identically
>> all forms, colors and fonts from my artworks
>>
>> 2 - Completely copied descriptions and keywords
>>
>> 3 - The portfolio contains a lot of repeating and identical files
>>

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | >>
>>
>> Among all other examples I send you several ones for evidence
>>
>>
>>
>> My Artwork:
>> https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1439720837
>> Copy:
>> https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967018
>>
>>
>>
>> My Artwork:
>> https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1395815609
>> Copy:
>> https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981301
>>
>>
>>
>> and much more.
>>
>>
>>
>> Thank you in advance.
>>
>> --
>> best regards,
>> Andrey Golubtsov
>>
>> |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | >><br>>> ref:_00D301GgSC._5003Z14Il5s:ref<br>>><br>><br>><br>> -- |
| 09764941 | Shutterstock Compliance | compliance@shutterstock.com | REDACTED | Re: | 2020-05-14 15:23:02.000 Z | Dear Andrey Golubtsov,<br><br>Please know that we are taking the necessary steps to investigate your claim to resolve this issue as quickly and efficiently as possible. Our Legal team and Content Management are currently reviewing the images, and will take further action as deemed appropriate.<br><br>Best Regards,<br><br>Chad<br>IP Team<br>Shutterstock, Inc.<br><br>----<br><br>From:<br>To:<br>Subject:<br>Date:<br><br><br><br>--------------- Original Message ---------------<br>From: Andrei Golubtsov REDACTED<br>Sent: 5/13/2020 4:36 PM<br>To: compliance@shutterstock.com<br>Subject: Re: Re:<br>Good day, again, dear Shutterstock Team.<br>I found more artworks of this author with identically copied |

| | | | | | descriptions and keywords:<br><br>My original work:<br><br>https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1439720837<br><br>Copies with identical word-to-word description and keywords<br><br>https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967021<br><br>https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967027<br><br>https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967030<br><br>https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967036<br><br>https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967042<br><br>https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967048<br><br>https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967051 |
|---|---|---|---|---|---|

25

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Thnak you so much, and best regards, Andrey Golubtsov On Wed, May 13, 2020 at 4:57 PM Shutterstock Compliance <compliance@shutterstock.com> wrote: Dear Andrey Golubtsov:<br><br>Please be advised that upon receipt of the above-referenced correspondence, the image(s) referred to therein was removed from the Shutterstock website.<br><br>Please be advised that Shutterstock relies upon the integrity of its contributors, all of whom warrant and represent to us that their images will not infringe the rights of any third parties.  Moreover, Shutterstock is a "service provider" as such term is defined by the U.S. Digital Millennium Copyright Act ("DMCA").  As a service provider, Shutterstock will remove any image identified in a proper DMCA take down notice.<br><br>Though your correspondence did not adhere to the strict statutory requirements of the DMCA, we elected to treat it as a proper notice and expeditiously removed the image(s) in question.<br><br>IP Team Shutterstock, Inc.<br><br><br>--------------- Original Message --------------- From: Andrei Golubtsov REDACTED Sent: 5/13/2020 10:02 AM To: compliance@shutterstock.com Subject: Re: Good day, dear Shutterstock Team for your promt actions. However in his portfolio still there are similar works left:<br><br>My work: https://www.shutterstock.com/image-vector/12- |

26

| | | | | | | 24-48-72-hours-clock-1396916591 |
|---|---|---|---|---|---|---|
| | | | | | | Copied word-to word description, keywords |
| | | | | | | Copy: https://www.shutterstock.com/ru/image-vector/12-24-48-72-hours-clock-1474914059 |
| | | | | | | Copy: https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914044 |
| | | | | | | Copy: https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914050 |
| | | | | | | Copy: https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914053 |
| | | | | | | Copy: https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914047 |
| | | | | | | Copy: https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914056 |
| | | | | | | My work: https://www.shutterstock.com/ru/image-vector/spicy-chili-pepper-level-labels-vector-1395815609 |
| | | | | | | Copy elements, font, word-to-word description, keywords: https://www.shutterstock.com/ru/image-vector/spicy-chili-pepper-level-labels-vector-1474981313 |
| | | | | | | Copy: https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981307 |
| | | | | | | Copy: https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981298 |

27

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Copy:<br><br>https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981304<br><br>Copy: https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981310<br><br>My work: https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1439720837<br><br>Copied artwork, shapes, description, keywords: https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967024<br><br>Copy: https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967033<br><br>Copy:<br><br>https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967039<br><br>Copy: https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967045<br><br>On Fri, May 8, 2020 at 7:42 PM compliance@shutterstock.com <compliance@shutterstock.com> wrote:<br>Dear Andrey Golubtsov: |

28

We are writing to you in response to your email to Shutterstock, inc. ("Shutterstock").

Please be advised that upon receipt of the above-referenced correspondence, the image(s) referred to therein was removed from the Shutterstock website.

Please be advised that Shutterstock relies upon the integrity of its contributors, all of whom warrant and represent to us that their images will not infringe the rights of any third parties.  Moreover, Shutterstock is a "service provider" as such term is defined by the U.S. Digital Millennium Copyright Act ("DMCA").  As a service provider, Shutterstock will remove any image identified in a proper DMCA take down notice.

Though your correspondence did not adhere to the strict statutory requirements of the DMCA, we elected to treat it as a proper notice and expeditiously removed the image(s) in question.

IP Team
Shutterstock, Inc.

----

From:
To:
Subject:
Date:

--------------- Original Message ---------------
From: Andrei Golubtsov REDACTED                    ]
Sent: 5/6/2020 1:47 PM
To: infringementclaims@shutterstock.com

29

Subject: Fwd: copyright claim

Good day, dear Shutterstock team.

I kindly please you to take actions towards the author ysclips design https://www.shutterstock.com/g/ysclips.

1 - The author was too much inspired by my works - copying identically all forms, colors and fonts from my artworks

2 - Completely copied descriptions and keywords

3 - The portfolio contains a lot of repeating and identical files


Among all other examples I send you several ones for evidence


My Artwork: https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1439720837
Copy: https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967018


My Artwork: https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1395815609
Copy: https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981301


and much more.

30

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Thank you in advance.<br><br>--<br>best regards,<br>Andrey Golubtsov<br><br><br>ref:_00D301GgSC._5003Z14Il5s:ref<br>-- |
| 09764941 | Andrei Golubtsov | REDACTED | compliance@shutterstock.com | Re: | 2020-05-15 10:37:39.000 Z | Good day, dear Shutterstock Team. I appreciate your taking care and cooperation. Thank you so much.<br><br>Today I found more copies of my work:<br><br>My original work:<br><br>https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1439720837<br><br>Completely copied designs:<br><br>https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1666250944<br><br>https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1666250947<br><br>https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1666250941 |

31

| | | | | | My original work: |
|---|---|---|---|---|---|
| | | | | | https://www.shutterstock.com/ru/image-vector/infinity-loop-logo-icon-vector-unlimited-1216080901 <https://www.shutterstock.com/ru/g/Avector?searchterm=infinity&sort=popular> |
| | | | | | Copied absolutely all set: https://www.shutterstock.com/ru/image-vector/infinity-logo-icon-vector-set-1666361284 |
| | | | | | Best regards, |
| | | | | | Andrey Golubtsov Avector |
| | | | | | On Thu, May 14, 2020 at 5:23 PM Shutterstock Compliance < compliance@shutterstock.com> wrote: |
| | | | | | > Dear Andrey Golubtsov, > > Please know that we are taking the necessary steps to investigate your > claim to resolve this issue as quickly and efficiently as possible. Our > Legal team and Content Management are currently reviewing the images, and > will take further action as deemed appropriate. > > Best Regards, > > Chad > IP Team > Shutterstock, Inc. |

>
> ----
>
> From:
> To:
> Subject:
> Date:
>
>
>
>
> --------------- Original Message --------------
> *From:* Andrei Golubtsov REDACTED
> *Sent:* 5/13/2020 4:36 PM
> *To:* compliance@shutterstock.com
> *Subject:* Re: Re:
>
> Good day, again, dear Shutterstock Team.
>
> I found more artworks of this author with identically copied descriptions
> and keywords:
>
>
> My original work:
>
>
> https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1439720837
>
>
> Copies with identical word-to-word description and keywords
>
>
> https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-

33

| | | | | | | 1474967021 |
|---|---|---|---|---|---|---|
| | | | | | | > |
| | | | | | | > |
| | | | | | | > |
| | | | | | | > https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967027 |
| | | | | | | > |
| | | | | | | > |
| | | | | | | > |
| | | | | | | > https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967030 |
| | | | | | | > |
| | | | | | | > |
| | | | | | | > |
| | | | | | | > https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967036 |
| | | | | | | > |
| | | | | | | > |
| | | | | | | > |
| | | | | | | > https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967042 |
| | | | | | | > |
| | | | | | | > |
| | | | | | | > |
| | | | | | | > https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967048 |
| | | | | | | > |
| | | | | | | > |
| | | | | | | > |
| | | | | | | > https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967051 |
| | | | | | | > Thnak you so much, and best regards, |

34

> 
> Andrey Golubtsov
> 
> 
> On Wed, May 13, 2020 at 4:57 PM Shutterstock Compliance <
> compliance@shutterstock.com> wrote:
> 
>> Dear Andrey Golubtsov:
>>
>> Please be advised that upon receipt of the above-referenced
>> correspondence, the image(s) referred to therein was removed from the
>> Shutterstock website.
>>
>> Please be advised that Shutterstock relies upon the integrity of its
>> contributors, all of whom warrant and represent to us that their images
>> will not infringe the rights of any third parties. Moreover, Shutterstock
>> is a "service provider" as such term is defined by the U.S. Digital
>> Millennium Copyright Act ("DMCA").  As a service provider, Shutterstock
>> will remove any image identified in a proper DMCA take down notice.
>>
>> Though your correspondence did not adhere to the strict statutory
>> requirements of the DMCA, we elected to treat it as a proper notice and
>> expeditiously removed the image(s) in question.
>>
>> IP Team
>> Shutterstock, Inc.
>>

35

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | >><br>>> --------------- Original Message --------------<br>>> *From:* Andrei Golubtsov<br>REDACTED<br>>> *Sent:* 5/13/2020 10:02 AM<br>>> *To:* compliance@shutterstock.com<br>>> *Subject:* Re:<br>>><br>>> Good day, dear Shutterstock Team for your promt actions.<br>>><br>>> However in his portfolio still there are similar works left:<br>>><br>>><br>>> My work:<br>>> https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1396916591<br>>><br>>><br>>> Copied word-to word description, keywords<br>>><br>>> Copy:<br>>> https://www.shutterstock.com/ru/image-vector/12-24-48-72-hours-clock-1474914059<br>>><br>>> Copy:<br>>> https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914044<br>>><br>>><br>>> Copy:<br>>> https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914050<br>>><br>>><br>>> Copy:<br>>> https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914053 |

36

| | | | | | | >> |
|---|---|---|---|---|---|---|
| | | | | | | >> |
| | | | | | | >> Copy: |
| | | | | | | >> https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914047 |
| | | | | | | >> |
| | | | | | | >> |
| | | | | | | >> Copy: |
| | | | | | | >> https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914056 |
| | | | | | | >> |
| | | | | | | >> |
| | | | | | | >> |
| | | | | | | >> My work: |
| | | | | | | >> https://www.shutterstock.com/ru/image-vector/spicy-chili-pepper-level-labels-vector-1395815609 |
| | | | | | | >> |
| | | | | | | >> |
| | | | | | | >> Copy elements, font, word-to-word description, keywords: |
| | | | | | | >> https://www.shutterstock.com/ru/image-vector/spicy-chili-pepper-level-labels-vector-1474981313 |
| | | | | | | >> |
| | | | | | | >> Copy: |
| | | | | | | >> |
| | | | | | | >> |
| | | | | | | >> https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981307 |
| | | | | | | >> |
| | | | | | | >> Copy: |
| | | | | | | >> |
| | | | | | | >> |
| | | | | | | >> https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981298 |
| | | | | | | >> |
| | | | | | | >> Copy: |
| | | | | | | >> |
| | | | | | | >> |

37

| | | | | | >> https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981304<br>>><br>>> Copy:<br>>> https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981310<br>>><br>>><br>>><br>>><br>>><br>>> My work:<br>>> https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1439720837<br>>><br>>><br>>> Copied artwork, shapes, description, keywords:<br>>> https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967024<br>>><br>>> Copy:<br>>> https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967033<br>>><br>>> Copy:<br>>><br>>><br>>> https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967039<br>>><br>>> Copy:<br>>> https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967045 |
|---|---|---|---|---|---|

38

| | | | | | >> |
|---|---|---|---|---|---|
| | | | | | >> On Fri, May 8, 2020 at 7:42 PM compliance@shutterstock.com < |
| | | | | | >> compliance@shutterstock.com> wrote: |
| | | | | | >> |
| | | | | | >>> Dear Andrey Golubtsov: |
| | | | | | >>> |
| | | | | | >>> We are writing to you in response to your email to Shutterstock, inc. |
| | | | | | >>> ("Shutterstock"). |
| | | | | | >>> |
| | | | | | >>> Please be advised that upon receipt of the above-referenced |
| | | | | | >>> correspondence, the image(s) referred to therein was removed from the |
| | | | | | >>> Shutterstock website. |
| | | | | | >>> |
| | | | | | >>> Please be advised that Shutterstock relies upon the integrity of its |
| | | | | | >>> contributors, all of whom warrant and represent to us that their images |
| | | | | | >>> will not infringe the rights of any third parties. Moreover, Shutterstock |
| | | | | | >>> is a "service provider" as such term is defined by the U.S. Digital |
| | | | | | >>> Millennium Copyright Act ("DMCA").  As a service provider, Shutterstock |
| | | | | | >>> will remove any image identified in a proper DMCA take down notice. |
| | | | | | >>> |
| | | | | | >>> Though your correspondence did not adhere to the strict statutory |
| | | | | | >>> requirements of the DMCA, we elected to treat it as a proper notice and |
| | | | | | >>> expeditiously removed the image(s) in question. |
| | | | | | >>> |
| | | | | | >>> IP Team |
| | | | | | >>> Shutterstock, Inc. |

39

| | | | | | | >>> |
|---|---|---|---|---|---|---|
| | | | | | | >>> ---- |
| | | | | | | >>> |
| | | | | | | >>> From: |
| | | | | | | >>> To: |
| | | | | | | >>> Subject: |
| | | | | | | >>> Date: |
| | | | | | | >>> |
| | | | | | | >>> |
| | | | | | | >>> |
| | | | | | | >>> |
| | | | | | | >>> -------------- Original Message -------------- |
| | | | | | | >>> *From:* Andrei Golubtsov REDACTED |
| | | | | | | >>> *Sent:* 5/6/2020 1:47 PM |
| | | | | | | >>> *To:* infringementclaims@shutterstock.com |
| | | | | | | >>> *Subject:* Fwd: copyright claim |
| | | | | | | >>> |
| | | | | | | >>> |
| | | | | | | >>> |
| | | | | | | >>> Good day, dear Shutterstock team. |
| | | | | | | >>> |
| | | | | | | >>> |
| | | | | | | >>> I kindly please you to take actions towards the author ysclips design |
| | | | | | | >>> https://www.shutterstock.com/g/ysclips. |
| | | | | | | >>> |
| | | | | | | >>> |
| | | | | | | >>> 1 - The author was too much inspired by my works - copying identically |
| | | | | | | >>> all forms, colors and fonts from my artworks |
| | | | | | | >>> |
| | | | | | | >>> 2 - Completely copied descriptions and keywords |
| | | | | | | >>> |
| | | | | | | >>> 3 - The portfolio contains a lot of repeating and identical files |
| | | | | | | >>> |
| | | | | | | >>> |

40

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | >>><br>>>> Among all other examples I send you several ones for evidence<br>>>><br>>>><br>>>><br>>>> My Artwork:<br>>>> https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1439720837<br>>>> Copy:<br>>>> https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967018<br>>>><br>>>><br>>>><br>>>> My Artwork:<br>>>> https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1395815609<br>>>> Copy:<br>>>> https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981301<br>>>><br>>>><br>>>><br>>>> and much more.<br>>>><br>>>><br>>>><br>>>> Thank you in advance.<br>>>><br>>>> --<br>>>> best regards,<br>>>> Andrey Golubtsov<br>>>><br>>>><br>>>> |

41

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | >>> ref:_00D301GgSC._5003Z14Il5s:ref<br>>>><br>>><br>>><br>>> -- |
| 09764941 | Shutterstock Compliance | compliance@shutterstock.com | REDACTED | Re: | 2020-05-26 14:20:51.000 Z | Dear Andrey Golubtsov:<br><br>Please be advised that upon receipt of the above-referenced correspondence, the image(s) referred to therein was removed from the Shutterstock website.<br><br>Please be advised that Shutterstock relies upon the integrity of its contributors, all of whom warrant and represent to us that their images will not infringe the rights of any third parties. Moreover, Shutterstock is a "service provider" as such term is defined by the U.S. Digital Millennium Copyright Act ("DMCA"). As a service provider, Shutterstock will remove any image identified in a proper DMCA take down notice.<br><br>Though your correspondence did not adhere to the strict statutory requirements of the DMCA, we elected to treat it as a proper notice and expeditiously removed the image(s) in question.<br><br>IP Team<br>Shutterstock, Inc.<br><br>----<br><br>From:<br>To:<br>Subject:<br>Date: |

42

--------------- Original Message ---------------
From: Andrei Golubtsov REDACTED
Sent: 5/15/2020 6:37 AM
To: compliance@shutterstock.com
Subject: Re:
Good day, dear Shutterstock Team. I appreciate your taking care and cooperation. Thank you so much.
Today I found more copies of my work:

My original work:

https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1439720837

Completely copied designs:

https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1666250944

https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1666250947

https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1666250941

My original work:

https://www.shutterstock.com/ru/image-vector/infinity-loop-logo-icon-vector-unlimited-1216080901

Copied absolutely all set:

43

https://www.shutterstock.com/ru/image-vector/infinity-logo-icon-vector-set-1666361284

Best regards,
Andrey Golubtsov Avector
On Thu, May 14, 2020 at 5:23 PM Shutterstock Compliance <compliance@shutterstock.com> wrote:
Dear Andrey Golubtsov,

Please know that we are taking the necessary steps to investigate your claim to resolve this issue as quickly and efficiently as possible. Our Legal team and Content Management are currently reviewing the images, and will take further action as deemed appropriate.

Best Regards,

Chad
IP Team
Shutterstock, Inc.


----


From:
To:
Subject:
Date:




--------------- Original Message ---------------
From: Andrei Golubtsov REDACTED
Sent: 5/13/2020 4:36 PM
To: compliance@shutterstock.com
Subject: Re: Re:
Good day, again, dear Shutterstock Team.
I found more artworks of this author with identically copied

| | | | | | descriptions and keywords:<br><br>My original work:<br><br>https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1439720837<br><br>Copies with identical word-to-word description and keywords<br><br>https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967021<br><br>https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967027<br><br>https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967030<br><br>https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967036<br><br>https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967042<br><br>https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967048<br><br>https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967051 |
|---|---|---|---|---|---|

45

Thnak you so much, and best regards,
Andrey Golubtsov
On Wed, May 13, 2020 at 4:57 PM Shutterstock Compliance
<compliance@shutterstock.com> wrote:
Dear Andrey Golubtsov:

Please be advised that upon receipt of the above-referenced correspondence, the image(s) referred to therein was removed from the Shutterstock website.

Please be advised that Shutterstock relies upon the integrity of its contributors, all of whom warrant and represent to us that their images will not infringe the rights of any third parties.  Moreover, Shutterstock is a "service provider" as such term is defined by the U.S. Digital Millennium Copyright Act ("DMCA").  As a service provider, Shutterstock will remove any image identified in a proper DMCA take down notice.

Though your correspondence did not adhere to the strict statutory requirements of the DMCA, we elected to treat it as a proper notice and expeditiously removed the image(s) in question.

IP Team
Shutterstock, Inc.


--------------- Original Message ---------------
From: Andrei Golubtsov [REDACTED
Sent: 5/13/2020 10:02 AM
To: compliance@shutterstock.com
Subject: Re:
Good day, dear Shutterstock Team for your promt actions. However in his portfolio still there are similar works left:

My work: https://www.shutterstock.com/image-vector/12-

46

| | | | | | | 24-48-72-hours-clock-1396916591 |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Copied word-to word description, keywords |
| | | | | | | Copy: https://www.shutterstock.com/ru/image-vector/12-24-48-72-hours-clock-1474914059 |
| | | | | | | Copy: https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914044 |
| | | | | | | Copy: https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914050 |
| | | | | | | Copy: https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914053 |
| | | | | | | Copy: https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914047 |
| | | | | | | Copy: https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914056 |
| | | | | | | My work: https://www.shutterstock.com/ru/image-vector/spicy-chili-pepper-level-labels-vector-1395815609 |
| | | | | | | Copy elements, font, word-to-word description, keywords: https://www.shutterstock.com/ru/image-vector/spicy-chili-pepper-level-labels-vector-1474981313 |
| | | | | | | Copy: |
| | | | | | | https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981307 |
| | | | | | | Copy: |
| | | | | | | https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981298 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Copy: https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981304<br><br>Copy: https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981310<br><br><br>My work: https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1439720837<br><br>Copied artwork, shapes, description, keywords: https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967024<br><br>Copy: https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967033<br><br>Copy:<br><br>https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967039<br><br>Copy: https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967045<br><br>On Fri, May 8, 2020 at 7:42 PM compliance@shutterstock.com <compliance@shutterstock.com> wrote:<br>Dear Andrey Golubtsov: |

48

We are writing to you in response to your email to Shutterstock, inc. ("Shutterstock").

Please be advised that upon receipt of the above-referenced correspondence, the image(s) referred to therein was removed from the Shutterstock website.

Please be advised that Shutterstock relies upon the integrity of its contributors, all of whom warrant and represent to us that their images will not infringe the rights of any third parties.  Moreover, Shutterstock is a "service provider" as such term is defined by the U.S. Digital Millennium Copyright Act ("DMCA").  As a service provider, Shutterstock will remove any image identified in a proper DMCA take down notice.

Though your correspondence did not adhere to the strict statutory requirements of the DMCA, we elected to treat it as a proper notice and expeditiously removed the image(s) in question.

IP Team
Shutterstock, Inc.


----


From:
To:
Subject:
Date:




--------------- Original Message ---------------
From: Andrei Golubtsov REDACTED
Sent: 5/6/2020 1:47 PM
To: infringementclaims@shutterstock.com

49

| | | | | | Subject: Fwd: copyright claim |
|---|---|---|---|---|---|
| | | | | | Good day, dear Shutterstock team. |
| | | | | | I kindly please you to take actions towards the author ysclips design https://www.shutterstock.com/g/ysclips. |
| | | | | | 1 - The author was too much inspired by my works - copying identically all forms, colors and fonts from my artworks |
| | | | | | 2 - Completely copied descriptions and keywords |
| | | | | | 3 - The portfolio contains a lot of repeating and identical files |
| | | | | | Among all other examples I send you several ones for evidence |
| | | | | | My Artwork: https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1439720837 Copy: https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967018 |
| | | | | | My Artwork: https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1395815609 Copy: https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981301 |
| | | | | | and much more. |

| 09764941 | Andrei Golubtsov | REDACTED | compliance@shutterstock.com | Re: | 2020-05-20 10:04:14.000 Z | Good day, dear Shutterstock Team. |
|---|---|---|---|---|---|---|

Thank you in advance.

--
best regards,
Andrey Golubtsov

ref:_00D301GgSC._5003Z14Il5s:ref
--

Good day, dear Shutterstock Team.

One more author used my word-to word description and keywords.

My original artwork:
https://www.shutterstock.com/image-vector/hexagon-icon-vector-geometry-hexagonal-six-1055650286

Copied:
https://www.shutterstock.com/ru/image-vector/hexagon-icon-vector-geometry-hexagonal-six-1716121411

best regards,

Andrey Golubtsov

On Thu, May 14, 2020 at 5:23 PM Shutterstock Compliance <
compliance@shutterstock.com> wrote:

> Dear Andrey Golubtsov,
>
> Please know that we are taking the necessary steps to investigate your
> claim to resolve this issue as quickly and efficiently as

51

| | | | | | possible. Our |
|---|---|---|---|---|---|
| | | | | | > Legal team and Content Management are currently reviewing the images, and |
| | | | | | > will take further action as deemed appropriate. |
| | | | | | > |
| | | | | | > Best Regards, |
| | | | | | > |
| | | | | | > Chad |
| | | | | | > IP Team |
| | | | | | > Shutterstock, Inc. |
| | | | | | > |
| | | | | | > ---- |
| | | | | | > |
| | | | | | > From: |
| | | | | | > To: |
| | | | | | > Subject: |
| | | | | | > Date: |
| | | | | | > |
| | | | | | > |
| | | | | | > |
| | | | | | > |
| | | | | | > -------------- Original Message -------------- |
| | | | | | > *From:* Andrei Golubtsov REDACTED |
| | | | | | > *Sent:* 5/13/2020 4:36 PM |
| | | | | | > *To:* compliance@shutterstock.com |
| | | | | | > *Subject:* Re: Re: |
| | | | | | > |
| | | | | | > Good day, again, dear Shutterstock Team. |
| | | | | | > |
| | | | | | > I found more artworks of this author with identically copied descriptions |
| | | | | | > and keywords: |
| | | | | | > |
| | | | | | > |
| | | | | | > My original work: |
| | | | | | > |
| | | | | | > |
| | | | | | > https://www.shutterstock.com/ru/image- |

52

| | | | | | vector/biodegradable-recyclable-plastic-free-package-icon-1439720837 <br><br> > <br><br> > <br><br> > Copies with identical word-to-word description and keywords <br><br> > <br><br> > <br><br> > https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967021 <br><br> > <br><br> > <br><br> > <br><br> > https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967027 <br><br> > <br><br> > <br><br> > <br><br> > https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967030 <br><br> > <br><br> > <br><br> > <br><br> > https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967036 <br><br> > <br><br> > <br><br> > <br><br> > https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967042 <br><br> > <br><br> > <br><br> > |
|---|---|---|---|---|---|

53

| | | | | | > https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967048<br>><br>><br>><br>> https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967051<br>> Thnak you so much, and best regards,<br>><br>> Andrey Golubtsov<br>><br>><br>> On Wed, May 13, 2020 at 4:57 PM Shutterstock Compliance <<br>> compliance@shutterstock.com> wrote:<br>><br>>> Dear Andrey Golubtsov:<br>>><br>>> Please be advised that upon receipt of the above-referenced<br>>> correspondence, the image(s) referred to therein was removed from the<br>>> Shutterstock website.<br>>><br>>> Please be advised that Shutterstock relies upon the integrity of its<br>>> contributors, all of whom warrant and represent to us that their images<br>>> will not infringe the rights of any third parties. Moreover, Shutterstock<br>>> is a "service provider" as such term is defined by the U.S. Digital<br>>> Millennium Copyright Act ("DMCA").  As a service provider, Shutterstock<br>>> will remove any image identified in a proper DMCA take down notice. |
| | | | | | |

>>
>> Though your correspondence did not adhere to the strict statutory
>> requirements of the DMCA, we elected to treat it as a proper notice and
>> expeditiously removed the image(s) in question.
>>
>> IP Team
>> Shutterstock, Inc.
>>
>>
>> --------------- Original Message ---------------
>> *From:* Andrei Golubtsov
REDACTED
>> *Sent:* 5/13/2020 10:02 AM
>> *To:* compliance@shutterstock.com
>> *Subject:* Re:
>>
>> Good day, dear Shutterstock Team for your promt actions.
>>
>> However in his portfolio still there are similar works left:
>>
>>
>> My work:
>> https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1396916591
>>
>>
>> Copied word-to word description, keywords
>>
>> Copy:
>> https://www.shutterstock.com/ru/image-vector/12-24-48-72-hours-clock-1474914059
>>
>> Copy:
>> https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914044

| | | | | | | >> |
|---|---|---|---|---|---|---|
| | | | | | | >> |
| | | | | | | >> Copy: |
| | | | | | | >> https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914050 |
| | | | | | | >> |
| | | | | | | >> |
| | | | | | | >> Copy: |
| | | | | | | >> https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914053 |
| | | | | | | >> |
| | | | | | | >> |
| | | | | | | >> Copy: |
| | | | | | | >> https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914047 |
| | | | | | | >> |
| | | | | | | >> |
| | | | | | | >> Copy: |
| | | | | | | >> https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914056 |
| | | | | | | >> |
| | | | | | | >> |
| | | | | | | >> |
| | | | | | | >> My work: |
| | | | | | | >> https://www.shutterstock.com/ru/image-vector/spicy-chili-pepper-level-labels-vector-1395815609 |
| | | | | | | >> |
| | | | | | | >> |
| | | | | | | >> Copy elements, font, word-to-word description, keywords: |
| | | | | | | >> https://www.shutterstock.com/ru/image-vector/spicy-chili-pepper-level-labels-vector-1474981313 |
| | | | | | | >> |
| | | | | | | >> Copy: |
| | | | | | | >> |
| | | | | | | >> |
| | | | | | | >> https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981307 |

56

| | | | | | >> |
|---|---|---|---|---|---|
| | | | | | >> Copy: |
| | | | | | >> |
| | | | | | >> |
| | | | | | >> https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981298 |
| | | | | | >> |
| | | | | | >> Copy: |
| | | | | | >> |
| | | | | | >> |
| | | | | | >> https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981304 |
| | | | | | >> |
| | | | | | >> Copy: |
| | | | | | >> https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981310 |
| | | | | | >> |
| | | | | | >> |
| | | | | | >> |
| | | | | | >> |
| | | | | | >> |
| | | | | | >> My work: |
| | | | | | >> https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1439720837 |
| | | | | | >> |
| | | | | | >> |
| | | | | | >> Copied artwork, shapes, description, keywords: |
| | | | | | >> https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967024 |
| | | | | | >> |
| | | | | | >> Copy: |
| | | | | | >> https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967033 |
| | | | | | >> |
| | | | | | >> Copy: |

57

| | | | | | | >> |
|---|---|---|---|---|---|---|
| | | | | | | >> |
| | | | | | | >> https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967039 |
| | | | | | | >> |
| | | | | | | >> Copy: |
| | | | | | | >> https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967045 |
| | | | | | | >> |
| | | | | | | >> On Fri, May 8, 2020 at 7:42 PM compliance@shutterstock.com < |
| | | | | | | >> compliance@shutterstock.com> wrote: |
| | | | | | | >> |
| | | | | | | >>> Dear Andrey Golubtsov: |
| | | | | | | >>> |
| | | | | | | >>> We are writing to you in response to your email to Shutterstock, inc. |
| | | | | | | >>> ("Shutterstock"). |
| | | | | | | >>> |
| | | | | | | >>> Please be advised that upon receipt of the above-referenced |
| | | | | | | >>> correspondence, the image(s) referred to therein was removed from the |
| | | | | | | >>> Shutterstock website. |
| | | | | | | >>> |
| | | | | | | >>> Please be advised that Shutterstock relies upon the integrity of its |
| | | | | | | >>> contributors, all of whom warrant and represent to us that their images |
| | | | | | | >>> will not infringe the rights of any third parties. Moreover, Shutterstock |
| | | | | | | >>> is a "service provider" as such term is defined by the U.S. Digital |
| | | | | | | >>> Millennium Copyright Act ("DMCA"). As a service provider, Shutterstock |
| | | | | | | >>> will remove any image identified in a proper DMCA |

58

take down notice.
>>>
>>> Though your correspondence did not adhere to the strict statutory
>>> requirements of the DMCA, we elected to treat it as a proper notice and
>>> expeditiously removed the image(s) in question.
>>>
>>> IP Team
>>> Shutterstock, Inc.
>>>
>>> ----
>>>
>>> From:
>>> To:
>>> Subject:
>>> Date:
>>>
>>>
>>>
>>>
>>> -------------- Original Message --------------
>>> *From:* Andrei Golubtsov
REDACTED
>>> *Sent:* 5/6/2020 1:47 PM
>>> *To:* infringementclaims@shutterstock.com
>>> *Subject:* Fwd: copyright claim
>>>
>>>
>>>
>>> Good day, dear Shutterstock team.
>>>
>>>
>>> I kindly please you to take actions towards the author ysclips design
>>> https://www.shutterstock.com/g/ysclips.
>>>
>>>

59

| | | | | | >>> 1 - The author was too much inspired by my works - copying identically |
| | | | | | >>> all forms, colors and fonts from my artworks |
| | | | | | >>> |
| | | | | | >>> 2 - Completely copied descriptions and keywords |
| | | | | | >>> |
| | | | | | >>> 3 - The portfolio contains a lot of repeating and identical files |
| | | | | | >>> |
| | | | | | >>> |
| | | | | | >>> |
| | | | | | >>> Among all other examples I send you several ones for evidence |
| | | | | | >>> |
| | | | | | >>> |
| | | | | | >>> |
| | | | | | >>> My Artwork: |
| | | | | | >>> https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1439720837 |
| | | | | | >>> Copy: |
| | | | | | >>> https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967018 |
| | | | | | >>> |
| | | | | | >>> |
| | | | | | >>> |
| | | | | | >>> My Artwork: |
| | | | | | >>> https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1395815609 |
| | | | | | >>> Copy: |
| | | | | | >>> https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981301 |
| | | | | | >>> |
| | | | | | >>> |
| | | | | | >>> |
| | | | | | >>> and much more. |
| | | | | | >>> |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | >>><br>>>><br>>>> Thank you in advance.<br>>>><br>>>> --<br>>>> best regards,<br>>>> Andrey Golubtsov<br>>>><br>>>><br>>>><br>>>> ref:_00D301GgSC._5003Z14Il5s:ref<br>>>><br>>><br>>><br>>> -- |
| 09764941 | Andrei Golubtsov | REDACTED | compliance@shutterstock.com | Re: | 2020-05-20 16:00:48.000 Z | Good day, dear Shutterstock team.<br><br>One more author with identically copied artworks. All the time such works appear under my image as "recommended".<br><br>My original artwork:<br><br>https://www.shutterstock.com/ru/image-vector/stickers-new-arrival-shop-product-tags-1064609690<br><br>Copied work: whole identical set<br><br>https://www.shutterstock.com/image-vector/new-tag-ribbon-banner-vector-1486241954<br><br>https://www.shutterstock.com/image-vector/new-tag-ribbon-banner-vector-1486241531<br><br>https://www.shutterstock.com/image-vector/new-tag-ribbon-banner-vector-1575362035 |

My original work:

https://www.shutterstock.com/image-vector/sale-stickers-shop-product-tags-labels-1060586045

Copied work: identical set

https://www.shutterstock.com/image-vector/new-red-white-sale-tag-ribbon-1541200019

https://www.shutterstock.com/image-vector/new-yellow-black-sale-tag-ribbon-1541199941


best regards and thanks for cooperation.

Andrey Golubtsov

On Thu, May 14, 2020 at 5:23 PM Shutterstock Compliance <
compliance@shutterstock.com> wrote:

> Dear Andrey Golubtsov,
>
> Please know that we are taking the necessary steps to investigate your
> claim to resolve this issue as quickly and efficiently as possible. Our
> Legal team and Content Management are currently reviewing the images, and
> will take further action as deemed appropriate.
>
> Best Regards,
>
> Chad
> IP Team
> Shutterstock, Inc.

|  |  |  |  |  |  | >
>  ----
>
> From:
> To:
> Subject:
> Date:
>
>
>
>
> -------------- Original Message --------------
> *From:* Andrei Golubtsov [REDACTED
> *Sent:* 5/13/2020 4:36 PM
> *To:* compliance@shutterstock.com
> *Subject:* Re: Re:
>
> Good day, again, dear Shutterstock Team.
>
> I found more artworks of this author with identically copied descriptions
> and keywords:
>
>
> My original work:
>
>
> https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1439720837
>
>
> Copies with identical word-to-word description and keywords
>
>
> https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon- |
|--|--|--|--|--|--|--|

63

| | | | | | | 1474967021 |
|---|---|---|---|---|---|---|
| | | | | | | > |
| | | | | | | > |
| | | | | | | > |
| | | | | | | > https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967027 |
| | | | | | | > |
| | | | | | | > |
| | | | | | | > |
| | | | | | | > https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967030 |
| | | | | | | > |
| | | | | | | > |
| | | | | | | > |
| | | | | | | > https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967036 |
| | | | | | | > |
| | | | | | | > |
| | | | | | | > |
| | | | | | | > https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967042 |
| | | | | | | > |
| | | | | | | > |
| | | | | | | > |
| | | | | | | > https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967048 |
| | | | | | | > |
| | | | | | | > |
| | | | | | | > |
| | | | | | | > https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967051 |
| | | | | | | > Thnak you so much, and best regards, |

| | | | | | | >
> Andrey Golubtsov
>
>
> On Wed, May 13, 2020 at 4:57 PM Shutterstock Compliance <
> compliance@shutterstock.com> wrote:
>
>> Dear Andrey Golubtsov:
>>
>> Please be advised that upon receipt of the above-referenced
>> correspondence, the image(s) referred to therein was removed from the
>> Shutterstock website.
>>
>> Please be advised that Shutterstock relies upon the integrity of its
>> contributors, all of whom warrant and represent to us that their images
>> will not infringe the rights of any third parties. Moreover, Shutterstock
>> is a "service provider" as such term is defined by the U.S. Digital
>> Millennium Copyright Act ("DMCA").  As a service provider, Shutterstock
>> will remove any image identified in a proper DMCA take down notice.
>>
>> Though your correspondence did not adhere to the strict statutory
>> requirements of the DMCA, we elected to treat it as a proper notice and
>> expeditiously removed the image(s) in question.
>>
>> IP Team
>> Shutterstock, Inc.
>> |

| | | | | | >> |
|---|---|---|---|---|---|
| | | | | | >> --------------- Original Message --------------- |
| | | | | | >> *From:* Andrei Golubtsov |
| | | | | | REDACTED |
| | | | | | >> *Sent:* 5/13/2020 10:02 AM |
| | | | | | >> *To:* compliance@shutterstock.com |
| | | | | | >> *Subject:* Re: |
| | | | | | >> |
| | | | | | >> Good day, dear Shutterstock Team for your promt actions. |
| | | | | | >> |
| | | | | | >> However in his portfolio still there are similar works left: |
| | | | | | >> |
| | | | | | >> |
| | | | | | >> My work: |
| | | | | | >> https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1396916591 |
| | | | | | >> |
| | | | | | >> |
| | | | | | >> Copied word-to word description, keywords |
| | | | | | >> |
| | | | | | >> Copy: |
| | | | | | >> https://www.shutterstock.com/ru/image-vector/12-24-48-72-hours-clock-1474914059 |
| | | | | | >> |
| | | | | | >> Copy: |
| | | | | | >> https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914044 |
| | | | | | >> |
| | | | | | >> |
| | | | | | >> Copy: |
| | | | | | >> https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914050 |
| | | | | | >> |
| | | | | | >> |
| | | | | | >> Copy: |
| | | | | | >> https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914053 |

66

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | >><br>>><br>>> Copy:<br>>> https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914047<br>>><br>>><br>>> Copy:<br>>> https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914056<br>>><br>>><br>>><br>>> My work:<br>>> https://www.shutterstock.com/ru/image-vector/spicy-chili-pepper-level-labels-vector-1395815609<br>>><br>>><br>>> Copy elements, font, word-to-word description, keywords:<br>>> https://www.shutterstock.com/ru/image-vector/spicy-chili-pepper-level-labels-vector-1474981313<br>>><br>>> Copy:<br>>><br>>><br>>> https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981307<br>>><br>>> Copy:<br>>><br>>><br>>> https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981298<br>>><br>>> Copy:<br>>><br>>> |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | >> https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981304<br>>><br>>> Copy:<br>>> https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981310<br>>><br>>><br>>><br>>><br>>><br>>> My work:<br>>> https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1439720837<br>>><br>>><br>>> Copied artwork, shapes, description, keywords:<br>>> https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967024<br>>><br>>> Copy:<br>>> https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967033<br>>><br>>> Copy:<br>>><br>>><br>>> https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967039<br>>><br>>> Copy:<br>>> https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967045 |

| | | | | | >> |
|---|---|---|---|---|---|
| | | | | | >> On Fri, May 8, 2020 at 7:42 PM compliance@shutterstock.com < |
| | | | | | >> compliance@shutterstock.com> wrote: |
| | | | | | >> |
| | | | | | >>> Dear Andrey Golubtsov: |
| | | | | | >>> |
| | | | | | >>> We are writing to you in response to your email to Shutterstock, inc. |
| | | | | | >>> ("Shutterstock"). |
| | | | | | >>> |
| | | | | | >>> Please be advised that upon receipt of the above-referenced |
| | | | | | >>> correspondence, the image(s) referred to therein was removed from the |
| | | | | | >>> Shutterstock website. |
| | | | | | >>> |
| | | | | | >>> Please be advised that Shutterstock relies upon the integrity of its |
| | | | | | >>> contributors, all of whom warrant and represent to us that their images |
| | | | | | >>> will not infringe the rights of any third parties. Moreover, Shutterstock |
| | | | | | >>> is a "service provider" as such term is defined by the U.S. Digital |
| | | | | | >>> Millennium Copyright Act ("DMCA").  As a service provider, Shutterstock |
| | | | | | >>> will remove any image identified in a proper DMCA take down notice. |
| | | | | | >>> |
| | | | | | >>> Though your correspondence did not adhere to the strict statutory |
| | | | | | >>> requirements of the DMCA, we elected to treat it as a proper notice and |
| | | | | | >>> expeditiously removed the image(s) in question. |
| | | | | | >>> |
| | | | | | >>> IP Team |
| | | | | | >>> Shutterstock, Inc. |

69

| | | | | | | >>> |
|---|---|---|---|---|---|---|
| | | | | | | >>> ---- |
| | | | | | | >>> |
| | | | | | | >>> From: |
| | | | | | | >>> To: |
| | | | | | | >>> Subject: |
| | | | | | | >>> Date: |
| | | | | | | >>> |
| | | | | | | >>> |
| | | | | | | >>> |
| | | | | | | >>> |
| | | | | | | >>> -------------- Original Message -------------- |
| | | | | | | >>> *From:* Andrei Golubtsov |
| | | | | | | REDACTED |
| | | | | | | >>> *Sent:* 5/6/2020 1:47 PM |
| | | | | | | >>> *To:* infringementclaims@shutterstock.com |
| | | | | | | >>> *Subject:* Fwd: copyright claim |
| | | | | | | >>> |
| | | | | | | >>> |
| | | | | | | >>> |
| | | | | | | >>> Good day, dear Shutterstock team. |
| | | | | | | >>> |
| | | | | | | >>> |
| | | | | | | >>> I kindly please you to take actions towards the author ysclips design |
| | | | | | | >>> https://www.shutterstock.com/g/ysclips. |
| | | | | | | >>> |
| | | | | | | >>> |
| | | | | | | >>> 1 - The author was too much inspired by my works - copying identically |
| | | | | | | >>> all forms, colors and fonts from my artworks |
| | | | | | | >>> |
| | | | | | | >>> 2 - Completely copied descriptions and keywords |
| | | | | | | >>> |
| | | | | | | >>> 3 - The portfolio contains a lot of repeating and identical files |
| | | | | | | >>> |
| | | | | | | >>> |

| | | | | | | >>> |
|---|---|---|---|---|---|---|
| | | | | | | >>> Among all other examples I send you several ones for evidence |
| | | | | | | >>> |
| | | | | | | >>> |
| | | | | | | >>> |
| | | | | | | >>> My Artwork: |
| | | | | | | >>> https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1439720837 |
| | | | | | | >>> Copy: |
| | | | | | | >>> https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967018 |
| | | | | | | >>> |
| | | | | | | >>> |
| | | | | | | >>> |
| | | | | | | >>> My Artwork: |
| | | | | | | >>> https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1395815609 |
| | | | | | | >>> Copy: |
| | | | | | | >>> https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981301 |
| | | | | | | >>> |
| | | | | | | >>> |
| | | | | | | >>> |
| | | | | | | >>> and much more. |
| | | | | | | >>> |
| | | | | | | >>> |
| | | | | | | >>> |
| | | | | | | >>> Thank you in advance. |
| | | | | | | >>> |
| | | | | | | >>> -- |
| | | | | | | >>> best regards, |
| | | | | | | >>> Andrey Golubtsov |
| | | | | | | >>> |
| | | | | | | >>> |
| | | | | | | >>> |

| | | | | | | | >>> ref:_00D301GgSC._5003Z14Il5s:ref<br>>>><br>>><br>>><br>>> -- |
|---|---|---|---|---|---|---|---|
| 09764941 | Andrei Golubtsov | REDACTED | compliance@shutterstock.com | Re: | 2020-05-29 10:26:24.000 Z | | Dear Shutterstock team,<br><br>from pervious letter it seems you missed two works listed.<br><br>My original artwork:<br><br>https://www.shutterstock.com/ru/image-vector/stickers-new-arrival-shop-product-tags-1064609690<br><br>Copied work: whole identical set<br><br>https://www.shutterstock.com/image-vector/new-tag-ribbon-banner-vector-1486241954<br><br>My original work:<br><br>https://www.shutterstock.com/image-vector/sale-stickers-shop-product-tags-labels-1060586045<br><br>Copied work: identical set<br><br>https://www.shutterstock.com/image-vector/new-yellow-black-sale-tag-ribbon-1541199941<br><br>Thank you for cooperation.<br><br>best regards |

| | | | | | | Andrey Golubtsov |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | | | On Tue, May 26, 2020 at 4:20 PM Shutterstock Compliance < compliance@shutterstock.com> wrote: |
| | | | | | | > Dear Andrey Golubtsov: > > Please be advised that upon receipt of the above-referenced > correspondence, the image(s) referred to therein was removed from the > Shutterstock website. > > Please be advised that Shutterstock relies upon the integrity of its > contributors, all of whom warrant and represent to us that their images > will not infringe the rights of any third parties. Moreover, Shutterstock > is a "service provider" as such term is defined by the U.S. Digital > Millennium Copyright Act ("DMCA"). As a service provider, Shutterstock will > remove any image identified in a proper DMCA take down notice. > > Though your correspondence did not adhere to the strict statutory > requirements of the DMCA, we elected to treat it as a proper notice and > expeditiously removed the image(s) in question. > > IP Team > Shutterstock, Inc. > > ---- |

73

>
> From:
> To:
> Subject:
> Date:
>
>
>
>
> --------------- Original Message ---------------
> *From:* Andrei Golubtsov REDACTED
> *Sent:* 5/15/2020 6:37 AM
> *To:* compliance@shutterstock.com
> *Subject:* Re:
>
> Good day, dear Shutterstock Team. I appreciate your taking care and
> cooperation. Thank you so much.
>
> Today I found more copies of my work:
>
>
> My original work:
>
>
> https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1439720837
>
>
> Completely copied designs:
>
>
> https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1666250944
>
>

74

> https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1666250947
>
>
> https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1666250941
>
>
>
>
> My original work:
>
>
> https://www.shutterstock.com/ru/image-vector/infinity-loop-logo-icon-vector-unlimited-1216080901
>
<https://www.shutterstock.com/ru/g/Avector?searchterm=infinity&sort=popular>
>
>
> Copied absolutely all set:
> https://www.shutterstock.com/ru/image-vector/infinity-logo-icon-vector-set-1666361284
>
> Best regards,
>
> Andrey Golubtsov Avector
>
>
>
>
> On Thu, May 14, 2020 at 5:23 PM Shutterstock Compliance <
> compliance@shutterstock.com> wrote:
>
>> Dear Andrey Golubtsov,

>>
>> Please know that we are taking the necessary steps to investigate your
>> claim to resolve this issue as quickly and efficiently as possible. Our
>> Legal team and Content Management are currently reviewing the images, and
>> will take further action as deemed appropriate.
>>
>> Best Regards,
>>
>> Chad
>> IP Team
>> Shutterstock, Inc.
>>
>> ----
>>
>> From:
>> To:
>> Subject:
>> Date:
>>
>>
>>
>>
>> -------------- Original Message --------------
>> *From:* Andrei Golubtsov
REDACTED
>> *Sent:* 5/13/2020 4:36 PM
>> *To:* compliance@shutterstock.com
>> *Subject:* Re: Re:
>>
>> Good day, again, dear Shutterstock Team.
>>
>> I found more artworks of this author with identically copied descriptions
>> and keywords:
>>

| | | | | | | >><br>>> My original work:<br>>><br>>><br>>> https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1439720837<br>>><br>>><br>>> Copies with identical word-to-word description and keywords<br>>><br>>><br>>> https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967021<br>>><br>>><br>>> https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967027<br>>><br>>><br>>> https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967030<br>>><br>>><br>>> https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967036<br>>><br>>><br>>> https://www.shutterstock.com/ru/image- |
|---|---|---|---|---|---|---|

| | | | | | | vector/biodegradable-recyclable-plastic-free-package-icon-1474967042 |
| | | | | | | >> |
| | | | | | | >> |
| | | | | | | >> |
| | | | | | | >> https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967048 |
| | | | | | | >> |
| | | | | | | >> |
| | | | | | | >> |
| | | | | | | >> https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967051 |
| | | | | | | >> Thnak you so much, and best regards, |
| | | | | | | >> |
| | | | | | | >> Andrey Golubtsov |
| | | | | | | >> |
| | | | | | | >> |
| | | | | | | >> On Wed, May 13, 2020 at 4:57 PM Shutterstock Compliance < |
| | | | | | | >> compliance@shutterstock.com> wrote: |
| | | | | | | >> |
| | | | | | | >>> Dear Andrey Golubtsov: |
| | | | | | | >>> |
| | | | | | | >>> Please be advised that upon receipt of the above-referenced |
| | | | | | | >>> correspondence, the image(s) referred to therein was removed from the |
| | | | | | | >>> Shutterstock website. |
| | | | | | | >>> |
| | | | | | | >>> Please be advised that Shutterstock relies upon the integrity of its |
| | | | | | | >>> contributors, all of whom warrant and represent to us that their images |
| | | | | | | >>> will not infringe the rights of any third parties. Moreover, Shutterstock |
| | | | | | | >>> is a "service provider" as such term is defined by the |

| | | | | | U.S. Digital |
|---|---|---|---|---|---|
| | | | | | >>> Millennium Copyright Act ("DMCA").  As a service provider, Shutterstock |
| | | | | | >>> will remove any image identified in a proper DMCA take down notice. |
| | | | | | >>> |
| | | | | | >>> Though your correspondence did not adhere to the strict statutory |
| | | | | | >>> requirements of the DMCA, we elected to treat it as a proper notice and |
| | | | | | >>> expeditiously removed the image(s) in question. |
| | | | | | >>> |
| | | | | | >>> IP Team |
| | | | | | >>> Shutterstock, Inc. |
| | | | | | >>> |
| | | | | | >>> |
| | | | | | >>> -------------- Original Message -------------- |
| | | | | | >>> *From:* Andrei Golubtsov |
| | | | | | REDACTED |
| | | | | | >>> *Sent:* 5/13/2020 10:02 AM |
| | | | | | >>> *To:* compliance@shutterstock.com |
| | | | | | >>> *Subject:* Re: |
| | | | | | >>> |
| | | | | | >>> Good day, dear Shutterstock Team for your promt actions. |
| | | | | | >>> |
| | | | | | >>> However in his portfolio still there are similar works left: |
| | | | | | >>> |
| | | | | | >>> |
| | | | | | >>> My work: |
| | | | | | >>> https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1396916591 |
| | | | | | >>> |
| | | | | | >>> |
| | | | | | >>> Copied word-to word description, keywords |
| | | | | | >>> |
| | | | | | >>> Copy: |

79

| | | | | | |
|---|---|---|---|---|---|
| | | | | | >>> https://www.shutterstock.com/ru/image-vector/12-24-48-72-hours-clock-1474914059<br>>>><br>>>> Copy:<br>>>> https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914044<br>>>><br>>>><br>>>> Copy:<br>>>> https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914050<br>>>><br>>>><br>>>> Copy:<br>>>> https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914053<br>>>><br>>>><br>>>> Copy:<br>>>> https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914047<br>>>><br>>>><br>>>> Copy:<br>>>> https://www.shutterstock.com/image-vector/12-24-48-72-hours-clock-1474914056<br>>>><br>>>><br>>>><br>>>> My work:<br>>>> https://www.shutterstock.com/ru/image-vector/spicy-chili-pepper-level-labels-vector-1395815609<br>>>><br>>>><br>>>> Copy elements, font, word-to-word description, keywords:<br>>>> https://www.shutterstock.com/ru/image-vector/spicy-chili-pepper-level-labels-vector-1474981313 |

80

| | | | | | >>><br>>>> Copy:<br>>>><br>>>><br>>>> https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981307<br>>>><br>>>> Copy:<br>>>><br>>>><br>>>> https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981298<br>>>><br>>>> Copy:<br>>>><br>>>><br>>>> https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981304<br>>>><br>>>> Copy:<br>>>> https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1474981310<br>>>><br>>>><br>>>><br>>>><br>>>><br>>>> My work:<br>>>> https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1439720837<br>>>><br>>>><br>>>> Copied artwork, shapes, description, keywords:<br>>>> https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967024<br>>>> |
| --- | --- | --- | --- | --- | --- |

81

| | | | | | >>> Copy:<br>>>> https://www.shutterstock.com/ru/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967033<br>>>><br>>>> Copy:<br>>>><br>>>><br>>>> https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967039<br>>>><br>>>> Copy:<br>>>> https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967045<br>>>><br>>>> On Fri, May 8, 2020 at 7:42 PM compliance@shutterstock.com <<br>>>> compliance@shutterstock.com> wrote:<br>>>><br>>>>> Dear Andrey Golubtsov:<br>>>>><br>>>>> We are writing to you in response to your email to Shutterstock, inc.<br>>>>> ("Shutterstock").<br>>>>><br>>>>> Please be advised that upon receipt of the above-referenced<br>>>>> correspondence, the image(s) referred to therein was removed from the<br>>>>> Shutterstock website.<br>>>>><br>>>>> Please be advised that Shutterstock relies upon the integrity of its<br>>>>> contributors, all of whom warrant and represent to us that their images<br>>>>> will not infringe the rights of any third parties. |
|---|---|---|---|---|---|

| | | | | | | Moreover, Shutterstock |
|---|---|---|---|---|---|---|
| | | | | | | >>>> is a "service provider" as such term is defined by the U.S. Digital |
| | | | | | | >>>> Millennium Copyright Act ("DMCA").  As a service provider, Shutterstock |
| | | | | | | >>>> will remove any image identified in a proper DMCA take down notice. |
| | | | | | | >>>> |
| | | | | | | >>>> Though your correspondence did not adhere to the strict statutory |
| | | | | | | >>>> requirements of the DMCA, we elected to treat it as a proper notice and |
| | | | | | | >>>> expeditiously removed the image(s) in question. |
| | | | | | | >>>> |
| | | | | | | >>>> IP Team |
| | | | | | | >>>> Shutterstock, Inc. |
| | | | | | | >>>> |
| | | | | | | >>>> ---- |
| | | | | | | >>>> |
| | | | | | | >>>> From: |
| | | | | | | >>>> To: |
| | | | | | | >>>> Subject: |
| | | | | | | >>>> Date: |
| | | | | | | >>>> |
| | | | | | | >>>> |
| | | | | | | >>>> |
| | | | | | | >>>> |
| | | | | | | >>>> --------------- Original Message --------------- |
| | | | | | | >>>> *From:* Andrei Golubtsov REDACTED |
| | | | | | | >>>> *Sent:* 5/6/2020 1:47 PM |
| | | | | | | >>>> *To:* infringementclaims@shutterstock.com |
| | | | | | | >>>> *Subject:* Fwd: copyright claim |
| | | | | | | >>>> |
| | | | | | | >>>> |
| | | | | | | >>>> |
| | | | | | | >>>> Good day, dear Shutterstock team. |
| | | | | | | >>>> |

83

| | | | | | >>>> |
| | | | | | >>>> I kindly please you to take actions towards the author ysclips design |
| | | | | | >>>> https://www.shutterstock.com/g/ysclips. |
| | | | | | >>>> |
| | | | | | >>>> |
| | | | | | >>>> 1 - The author was too much inspired by my works - copying identically |
| | | | | | >>>> all forms, colors and fonts from my artworks |
| | | | | | >>>> |
| | | | | | >>>> 2 - Completely copied descriptions and keywords |
| | | | | | >>>> |
| | | | | | >>>> 3 - The portfolio contains a lot of repeating and identical files |
| | | | | | >>>> |
| | | | | | >>>> |
| | | | | | >>>> |
| | | | | | >>>> Among all other examples I send you several ones for evidence |
| | | | | | >>>> |
| | | | | | >>>> |
| | | | | | >>>> |
| | | | | | >>>> My Artwork: |
| | | | | | >>>> https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1439720837 |
| | | | | | >>>> Copy: |
| | | | | | >>>> https://www.shutterstock.com/image-vector/biodegradable-recyclable-plastic-free-package-icon-1474967018 |
| | | | | | >>>> |
| | | | | | >>>> |
| | | | | | >>>> |
| | | | | | >>>> My Artwork: |
| | | | | | >>>> https://www.shutterstock.com/image-vector/spicy-chili-pepper-level-labels-vector-1395815609 |
| | | | | | >>>> Copy: |
| | | | | | >>>> https://www.shutterstock.com/image-vector/spicy- |

| | | | | | | chili-pepper-level-labels-vector-1474981301 |
| | | | | | | >>>> |
| | | | | | | >>>> |
| | | | | | | >>>> |
| | | | | | | >>>> and much more. |
| | | | | | | >>>> |
| | | | | | | >>>> |
| | | | | | | >>>> |
| | | | | | | >>>> Thank you in advance. |
| | | | | | | >>>> |
| | | | | | | >>>> -- |
| | | | | | | >>>> best regards, |
| | | | | | | >>>> Andrey Golubtsov |
| | | | | | | >>>> |
| | | | | | | >>>> |
| | | | | | | >>>> |
| | | | | | | >>>> ref:_00D301GgSC._5003Z14Il5s:ref |
| | | | | | | >>>> |
| | | | | | | >>> |
| | | | | | | >>> |
| | | | | | | >>> -- |